WARREN L. PARE *vs.* HARMONY HOUSE, INC. May 3, 2017. *Supreme Judicial Court*, Superintendence of inferior courts.

The petitioner, Warren L. Pare, appeals from a judgment of a single justice of this court denying his petition pursuant to G. L. c. 211, § 3. We affirm.

The record before us is scant, but as best we can tell, the respondent, Harmony House, Inc., purchased Pare's former home at auction and then commenced a summary process action in the Housing Court to secure possession of the home. After a judgment in Harmony House's favor, Pare filed a motion to waive the appeal bond, pursuant to G. L. c. 239, § 5, which was allowed. Harmony House appealed from that decision to a single justice of the Appeals Court. After a hearing, the Appeals Court single justice remanded the matter to the Housing Court for a determination of the amount of use and occupancy instalment payments that Pare should make to Harmony House while his appeal from the summary process judgment was pending. When Pare subsequently sought to appeal from the single justice's decision to a panel of the Appeals Court, a different single justice struck the notice on the basis that there is no right of appeal to a panel in the circumstances here presented.[1] Pare then filed, in the county court, a document entitled "Application for Direct Appellate

---

[1]We express no view as to the correctness of the order striking the notice of appeal to a panel of the Appeals Court. Unless it is clearly established that no right exists to appeal from a judgment of a single justice, see, e.g., *McMenimen* v. *Passatempo*, 452 Mass. 178, 189 (2008), the better practice is to enter the appeal and allow the panel to determine the issue. Cf. Mass. R. A. P. 15 (c), 365 Mass. 859 (1974).

Review," which the single justice treated as a G. L. c. 211, § 3, petition, and denied.

In his appeal to this court, Pare argues that Harmony House had no right to appeal from the waiver of the appeal bond and that the Appeals Court single justice therefore had no jurisdiction to hold a hearing on the matter or to issue any kind of order to the lower court. The record that Pare has supplied to us is, as we have said, scant, and the record before the single justice was even more so. It was Pare's burden, as the petitioner, "to create a record — not merely to allege but to demonstrate, i.e., to provide copies of the lower court docket entries and any relevant pleadings, motions, orders, recordings, transcripts, or other parts of the lower court record necessary to substantiate [his] allegations — showing both a substantial claim of violation of a substantive right and that the violation could not have been remedied in the normal course of a trial and appeal or by other available means." *Gorod* v. *Tabachnick*, 428 Mass. 1001, 1001, cert. denied sub nom. *Davis* v. *Tabachnick*, 525 U.S. 1003 (1998), and cases cited. He did not do this, and it is difficult, if not impossible, based on what is before us, to ascertain the details of the underlying proceedings in the trial court and what exactly he seeks by way of relief. What is not difficult to ascertain is that the single justice acted well within her discretion in declining to employ this court's extraordinary power of general superintendence in these circumstances and on this record. Furthermore, as far as we can tell, Pare did not raise the same claim before the single justice as he now raises before the full court, and we therefore need not consider it. See *Carvalho* v. *Commonwealth*, 460 Mass. 1014, 1014 (2011), and cases cited.

*Judgment affirmed.*